**Opinion issued February 3, 2025.**



**In the**

# Court of Appeals

**for the**

# First District of Texas

———————————

**NO. 01-24-00250-CR**

———————————

**CIRILO GOMEZ-LAGUNAS, Appellant**

**v.**

**THE STATE OF TEXAS, Appellee**

---

**On Appeal from the 488th District Court**
**Harris County, Texas**
**Trial Court Case No. 1749854**

---

**MEMORANDUM OPINION**

The trial court found appellant, Cirilo Gomez-Lagunas, guilty of the felony offense of murder, *see* TEX. PENAL CODE § 19.02, and sentenced him to 35 years in prison. Appellant timely filed a notice of appeal.

Appellant's appointed counsel on appeal has filed a motion to withdraw, along with a brief stating that the record presents no reversible error and the appeal is without merit and frivolous. *See Anders v. California*, 386 U.S. 738, 744-45 (1967).

Counsel's brief meets the *Anders* requirements by presenting a professional evaluation of the record and supplying the Court with references to the record and legal authority. *See id.* at 744; *High v. State*, 573 S.W.2d 807, 811-12 (Tex. Crim. App. 1978); *Ndjock v. State*, No. 01-23-00441-CR, 2024 WL 4701489 (Tex. App.—Houston [1st Dist.] Nov. 7, 2024, pet. ref'd) (mem. op., not designated for publication). Counsel indicates that he has thoroughly reviewed the record and is unable to advance any grounds of error that warrant reversal. *See Anders*, 386 U.S. at 744; *Ndjock*, 2024 WL 4701489, at *1; *Mitchell v. State*, 193 S.W.3d 153, 155 (Tex. App.—Houston [1st Dist.] 2006, no pet.).

Counsel has informed the Court that he provided appellant with a copy of his *Anders* brief and motion to withdraw. Counsel also informed appellant of his right to examine the appellate record and file a response to counsel's *Anders* brief. Further, counsel provided appellant with a copy of the appellate record and a form motion to access the appellate record. *See Kelly v. State*, 436 S.W.3d 313, 319-20 (Tex. Crim. App. 2014); *In re Schulman*, 252 S.W.3d 403, 408 (Tex. Crim. App. 2008). Appellant has not filed a response to his counsel's *Anders* brief.

We have independently reviewed the entire record, and we conclude that no reversible error exists in the record, there are no arguable grounds for review, and the appeal is frivolous. *See Anders*, 386 U.S. at 744 (emphasizing reviewing court—and not counsel—determines, after full examination of proceedings, whether appeal is wholly frivolous); *Garner v. State*, 300 S.W.3d 763, 767 (Tex. Crim. App. 2009) (stating that reviewing court must determine whether arguable grounds for review exist); *Bledsoe v. State*, 178 S.W.3d 824, 826-27 (Tex. Crim. App. 2005) (same); *Mitchell*, 193 S.W.3d at 155-56 (same). Appellant may challenge a holding that there are no arguable grounds for an appeal by filing a petition for discretionary review in the Texas Court of Criminal Appeals. *Bledsoe*, 178 S.W.3d at 827 & n.6.

## Conclusion

We affirm the judgment of the trial court and grant appellant's appointed counsel's motion to withdraw.[1] Attorney Andrew J. Williams must immediately send appellant the required notice and file a copy of the notice with the Clerk of this Court. *See* TEX. R. APP. P. 6.5(c). We dismiss any other pending motions as moot.

---

[1] Appellant's counsel still has a duty to inform appellant of the result of the appeal and that appellant may, on his own, pursue discretionary review in the Texas Court of Criminal Appeals. *See Ex parte Wilson*, 956 S.W.2d 25, 27 (Tex. Crim. App. 1997); *Ndjock v. State*, No. 01-23-00441-CR, 2024 WL 4701489, at *1 n.3 (Tex. App.—Houston [1st Dist.] Nov. 7, 2024, pet. ref'd).

**PER CURIAM**

Panel consists of Justices Guerra, Caughey, and Dokupil.

Do not publish. TEX. R. APP. P. 47.2(b).